UNITED STATES of America, Plaintiff–Appellee,

v.

Gaudencio VILLA–GUTIERREZ, Defendant–Appellant.

No. 05–40946
Conference Calendar.

United States Court of Appeals, Fifth Circuit.

March 9, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, H. Michael Sokolow, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before GARZA, DENNIS and PRADO, Circuit Judges.

## ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: *

This court affirmed the conviction and sentence of Gaudencio Villa–Gutierrez. *See United States v. Villa–Gutierrez,* 169 Fed.Appx. 185 (5th Cir.2006). The Supreme Court vacated and remanded for further consideration in light of *Lopez v. Gonzales,* —— U.S. ——, 127 S.Ct. 625, 166 L.Ed.2d 462 (2006). We requested and received supplemental briefs addressing the impact of *Lopez.*

In *Lopez,* the Supreme Court held that unless a state possession offense is punishable as a felony under the Controlled Substances Act ("CSA"), it is not an "aggravated felony" for sentencing purposes under 8 U.S.C. § 1101(a)(43). *See Lopez,* 127 S.Ct. at 631. Villa–Gutierrez argues, and the Government concedes, that under *Lopez,* his prior conviction is not an "aggravated felony" for sentencing enhancement purposes under U.S.S.G. § 2L1.2(b)(1)(c) because it was for an offense not punishable as a felony under the CSA.[1] We agree. Accordingly, we affirm Villa–Gutierrez's conviction, vacate his sentence, and remand the case for resentencing in light of *Lopez.*

AFFIRMED IN PART, VACATED IN PART, REMANDED FOR RESENTENCING.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Villa–Gutierrez concedes that *Lopez* does not affect our prior decision to affirm his conviction.